**Dapo ADEYEYE, Appellant**

v.

**DEPARTMENT OF HOMELAND SE-CURITY, Immigration and Customs Enforcement (DHS/ICE).**

No. 05–4588.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 14, 2006.

Filed: July 20, 2006.

Dapo Adeyeye, Fort Dix, NJ, pro se.

Before: FISHER, ALDISERT and WEIS, Circuit Judges.

OPINION

PER CURIAM.

Dapo Adeyeye appeals the dismissal of his petition for a writ of mandamus by the District Court for the District of New Jersey.

I.

In 2002, Adeyeye pled guilty to possession with intent to distribute approximately one kilogram of a mixture containing heroin, in violation of 21 U.S.C. § 841, and was sentenced to 120 months imprisonment. Shortly thereafter, the Immigration and Naturalization Service[1] lodged a

---

1. In 2003, the Immigration and Naturalization Service ceased to exist and its functions were transferred to the Department of Home-

detainer against Adeyeye for possible removal based on his conviction, which it classified as an aggravated felony.

In 2005, Adeyeye, who is presently serving his federal sentence at the Federal Correctional Institution in Fort Dix, New Jersey, filed a petition for a writ of mandamus in the District Court of New Jersey seeking to have the detainer withdrawn. Adeyeye asserted that he had filed two administrative requests to have the detainer lifted, but received *no response*. Adeyeye alleged that his drug conviction did not constitute an aggravated felony, and that the erroneous classification was depriving him of certain benefits of a minimum security prison. The District Court denied relief finding that Adeyeye had not demonstrated a clear right to relief.

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We review the District Court's denial of mandamus relief for abuse of discretion. *Arnold v. Blast Intermediate Unit 17*, 843 F.2d 122, 125 (3d Cir.1988).

A writ of mandamus is a drastic remedy that should only be granted in extraordinary situations. *In re Nwanze*, 242 F.3d 521, 524 (3d Cir.2001). A petitioner seeking such relief must show that he has "no other adequate means to obtain the desired relief" and that his right to issuance of the writ is "clear and indisputable." *Id.* Adeyeye argues that he should not be classified as an aggravated felon because he was not convicted of a violent offense. The Immigration and Nationality Act sets forth numerous types of offenses that may constitute an "aggravated felony", including *both* "a crime of violence", 8

U.S.C. § 1101(a)(43)(F), and drug trafficking crimes, 8 U.S.C. § 1101(a)(43)(B). Thus, even if Adeyeye was not convicted of a violent offense, he has failed to show that his conviction for possession with *intent to distribute* does not otherwise constitute an aggravated felony as a drug trafficking crime.[2]

Adeyeye also argues that the Bureau of Prison ("BOP") lacks authority to categorically exclude prisoners subject to removal detainers from the early release incentive provided under the substance abuse program. *See* 18 U.S.C. § 3621(e)(2)(B). We are not persuaded. We find no basis to question the regulation providing for the categorical exclusion of certain inmates, *see* 28 C.F.R. § 550.58(a)(1), as a legitimate exercise of the BOP's discretion. *See United States v. Lopez–Salas*, 266 F.3d 842, 847–48 (8th Cir.2001).

Accordingly, we find that the District Court did not abuse its discretion in denying relief, and we will therefore affirm.

---

land Security. *See* Homeland Security Act, 116 Stat. 2135, Pub.L. 107–296 (2002).

**2.** For this reason, Adeyeye's reliance on *Leocal v. Ashcroft*, 543 U.S. 1, 125 S.Ct. 377, 160 L.Ed.2d 271 (2004) is misplaced. In *Leocal*, the petitioner was specifically charged under the "crime of violence" definition of an aggravated felony. *See Leocal*, 543 U.S. at 4–5, 125 S.Ct. 377.